# EXHIBIT A

## AMERICAN HONDA MOTOR CO., INC.'S EXHIBIT LIST

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 1. | Subject 2020 Honda Odyssey and all components | | | |
| 2. | Exemplar 2020 Honda Odyssey | | | |
| 3. | Subject 2018 Dodge Charger | | | |
| 4. | Plaintiffs Complaint for ID | | | |
| 5. | Plaintiffs Amended Complaint for ID | | | |
| 6. | South Carolina Highway Patrol records & Trooper Ham Depo Ex2-4 a. Report, Ticket, Audio/Video, Admin Report b. 178 Photos c. Call History Record d. Crash Report | (a, c, and d) SCHP 000001-000013 SCHP 000192-000200 SCHP 000201-000202 Objection as to inadmissible hearsay | | |
| 7. | South Carolina Department of Public Safety 911 records | 000001-000022 Objection as to inadmissible hearsay | | |
| 8. | Irmo Fire Department records & D. Boyce Depo EX 1 | 000001 Objection as to inadmissible hearsay | | |
| 9. | Lexington EMS records and S. Goldiner Depo EX 5 | 000001-000008 Objection as to inadmissible hearsay | | |
| 10. | Allstate records for Carban Epps | 000001-000014 These exhibits involve auto insurance for the parties involved and insurance for parties outside this litigation. Evidence that a person was or was not insured is not admissible | | |
| 11. | Liberty Mutual records | 000001-000771 These exhibits involve auto insurance for the parties involved and insurance for parties outside this litigation. Evidence that a person was or was not insured is not admissible | | |

1

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 12. | 2020 Honda Odyssey EDR/CDR Report | Objection; as to irrelevant hearsay portions regarding speeds pending the Court's ruling on Plaintiffs Motion *in Limine* as regards admissibility of speeds | | |
| 13. | 2018 Dodge Charger EDR/CDR Report | Objection; as to irrelevant hearsay portions regarding speeds pending the Court's ruling on Plaintiffs Motion *in Limine* as regards admissibility of speeds | | |
| 14. | 37 (JPG) Photos produced by plaintiff | | | |
| 15. | Post accident Photos produced by plaintiff | MR_Assey000013 | | |
| 16. | Post accident Photos produced by plaintiff | MR_Assey000052-000839 | | |
| 17. | Photos of plaintiffs from June 2016-2021 | MR_Assey001717-001756 | | |
| 18. | Midlands records | 001-009 Objection as to inadmissible hearsay | | |
| 19. | Phil Hughes Honda records | 001-055 Objection as to inadmissible hearsay | | |
| | *Honda Production* | | | |
| | *Test Reports - CONFIDENTIAL* | | | |
| 20. | QB18Z0380012 Front Offset Deformable Barrier 64 km/h AM50%Belted | AHM011037-11069 | | |
| 21. | QB18Z0380013 Front Flat Barrier 56km/h Driver: AM50%; Pass: AF5% Belted | AHM011070-11102 | | |
| 22. | QB18Z0380015 Right 30° Angled Barrier 48km/h | AHM011103-11116 | | |
| 23. | QB18Z0380016 Left 30° Angled Barrier 48km/h | AHM011117-11130 | | |
| 24. | QB18Z0380017 Front Flat Barrier 56km/h: AM 95% Dummy Damage to Restraint System | AHM011131-11162 | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|---|-----------|---------|----------|
| 25. | QB18Z0380020<br>Front Small Overlap 64km/h AM50 Belted | AHM011163-11184 | | |
| 26. | QB18Z0380063<br>Front Offset Deformable Barrier 64km/h AM50% Belted | AHM011185-11217 | | |
| 27. | QB18Z0380064<br>Front Flat Barrier 56km/h Driver: AM 50% Belted; Pass: AF5% Belted | AHM011218-11250 | | |
| 28. | QB18Z0380066<br>Front Flat Barrier 56km/h Driver: AF5% Belted; Pass: AM50% Belted | AHM011251-11283 | | |
| 29. | QB18Z0380069<br>Front Flat Barrier Dual Output Inflator Upper Limit Speed: AM50% Belted | AHM011284-11295 | | |
| 30. | QB18Z0380071<br>Front Flat Barrier Dual Output Inflator Upper Limit Speed: AF5% Belted | AHM011296-11307 | | |
| 31. | QB18Z0380073<br>Front Offset Deformable Barrier 40km/h Driver: AF5% Belted | AHM011308-11335 | | |
| 32. | QB18Z0380074<br>Right 30° Angled Barrier 48km/h | AHM011336-11349 | | |
| 33. | QB18Z0380076<br>Left 30° Angled Barrier 48km/h | AHM011350-11363 | | |
| 34. | QB18Z0380085 (301 L #3615)<br>US RR MDB 80 km/h L-Side | AHM005374-5400 | | |
| 35. | QB18Z0380086 (301 R)<br>US RR MDB 80 km/h R-Side | AHM005401-5427 | | |
| 36. | QB18Z0380092<br>US White Body Strength- Seatbelt Anchorage Strength | AHM005428-5516 | | |
| 37. | QB18Z0380102<br>US Strength and Performance of Seat Parts - Headrest Retention (FMVSS 202a) C.Kracht Depo EX 22 | AHM005517-5608 | | |
| 38. | QB18Z0380103 US Seating System | AHM005609-5680 | | |
| 39. | QB18Z0380104 US Impact to Seatback Brian O'Hara Depo EX 25 | AHM005681-5691 | | |
| 40. | QB18Z0380105<br>US Seat Strength in Rear-End Collision Brian O'Hara Depo EX 24 | AHM005692-5697 | | |
| 41. | QB18Z0380106<br>US Strength and Performance of Seat Parts - NIR Head Restraint Performance (11 km/h) | AHM005698-5740 | | |
| 42. | QB18Z0380114 Seatbelt | AHM011453-11579 | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 43. | QB18Z0380115 Seatbelt, Marketability & Function | AHM011580-11657 | | |
| 44. | QB18Z0380130<br>US White Body Strength - Strength of Partition Wall | AHM005741-5766 | | |
| 45. | QB18Z0380131<br>Front Small Overlap 64km/h AM50 Belted | AHM011658-11681 | | |
| 46. | QB18Z0380132<br>IIHS RR Crash Protection | AHM005767-5809 | | |
| 47. | QB21Z0380014<br>Front Offset Deformable Barrier 64km/h DR: AM50% Belted | AHM011682-11694 | | |
| 48. | QB21Z0380015<br>Front Flat Barrier 56km/h Driver: AM50% Belted; Pass: AF5% Belted | AHM011695-11707 | | |
| 49. | QB21Z0380016<br>Left 30° Angled Barrier 48km/h | AHM011708-11720 | | |
| 50. | QB21Z0380021 Seatbelt | AHM011721-11739 | | |
| 51. | QB21Z0380022 Seatbelt, Marketability & Function | AHM011740-11759 | | |
| 52. | QB21Z0380023<br>US Strength and Performance of Seat Parts - Headrest Retention (FMVSS 202a) | AHM005810-5815 | | |
| 53. | QB21Z0380024<br>US Strength and Performance of Seat Parts - NIR Head Restraint Performance (11km/h) | AHM005816-5820 | | |
| | *Test Videos - CONFIDENTIAL* | | | |
| 54. | Test Video-QB18M0380012 | AHM011760 | | |
| 55. | Test Video-QB18M0380013 | AHM011761 | | |
| 56. | Test Video-QB18M0380015 | AHM011762 | | |
| 57. | Test Video-QB18M0380016 | AHM011763 | | |
| 58. | Test Video-QB18M0380017 | AHM011764 | | |
| 59. | Test Video-QB18M0380020 | AHM011765 | | |
| 60. | Test Video-QB18M0380063 | AHM011766 | | |
| 61. | Test Video-QB18M0380064 | AHM011767 | | |
| 62. | Test Video-QB18M0380066 | AHM011768 | | |
| 63. | Test Video-QB18M0380069 | AHM011769 | | |
| 64. | Test Video-QB18M0380071 | AHM011770 | | |
| 65. | Test Video-QB18M0380073 | AHM011771 | | |
| 66. | Test Video-QB18M0380074 | AHM011772 | | |
| 67. | Test Video-QB18M0380076 | AHM011773 | | |
| 68. | Test Video-QB18M0380085 (301 L) | AHM000001 | | |
| 69. | Test Video-QB18M0300086 (301 R) | AHM000002 | | |
| 70. | Test Video-QB18M0380102 | AHM000003 | | |
| 71. | Test Video-QB18M0380106 | AHM000004 | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 72. | Test Video-QB18M0380130 | AHM000005 | | |
| 73. | Test Video-QB18M0380131 | AHM011774 | | |
| 74. | Test Video-QB18M0380132 IIHS | AHM000006 | | |
| 75. | Test Video-QB21M0380014 | AHM011775 | | |
| 76. | Test Video-QB21M0380015 | AHM011776 | | |
| 77. | Test Video-QB21M0380016 | AHM011777 | | |
| | *Other* | | | |
| 78. | Parts List<br>Brian O'Hara Depo EX 17 | AHM0000007-15 | | |
| | *A-REQ - CONFIDENTIAL* | | | |
| 79. | List of A Req QB18B0380002 | AHM000016-31 | | |
| 80. | QB18B0380079 US Rear impact Rear MDB 80 km/h L-side Occupant Protection | AHM000032 | | |
| 81. | QB18B0380080 US Rear impact Rear MDB 80 km/h L-side Occupant rescuability | AHM000033 | | |
| 82. | QB18B0380082 US Rear impact Rear MDB 80 km/h R-side Occupant Protection | AHM000034 | | |
| 83. | QB18B0380083 US Rear impact Rear MDB 80 km/h R-side Occupant rescuability | AHM000035 | | |
| 84. | QB18B0380117 US W/body strength W/body strength Seatbelt anchorage strength | AHM000036-37 | | |
| 85. | QB18B0380122 US White body strength White body strength of partition wall | AHM000038 | | |
| 86. | QB18B0380135 US Seat & seatbelt performance System check | AHM000039-41 | | |
| 87. | QB18B0380136 US Seat seatbelt Seat parts strength and performance Headrest retention front seat Dynamic test | AHM000042 | | |
| 88. | QB18B0380143 US Seat & seatbelt performance Strength and performance of seat parts Seating systems | AHM000043 | | |
| 89. | QB18B0380144 US Seat & seatbelt performance of seat parts Impact to seatback | AHM000044 | | |
| 90. | QB18B0380145 US Seat & seatbelt performance Strength and performance of seat parts Seat strength in rearend collision<br>C.Kracht Depo EX 18 | AHM000045 | | |
| 91. | QB18B0380146 US Seat seatbelt Seat parts strength and performance NIR head restraint performance (11km/h) | AHM000046 | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 92. | List of A Req QB21B0380002 | AHM000047-62 | | |
| 93. | US Seat seatbelt Seat parts strength and performance NIR head restraint performance QB21B0380015 | AHM000063 | | |
| 94. | List of A Req QB23B0380002 | AHM000064-79 | | |
| 95. | QB18B0380003-E US FR collision FR ODB 64km/h Occupant protection | AHM010983 | | |
| 96. | QB18B0380006-E US FR collision FR flat barrier 56km/h Occupant protection | AHM010984 | | |
| 97. | QB18B0380012-E US seat & seatbelt performance FR barrier 56km/h Damage to restraint system by AM95% (FR seats) sled | AHM010985 | | |
| 98. | List of A Req QB18B0380031 | AHM010986-11001 | | |
| 99. | QB18B0380032-E US FR collision FR ODB 64km/h Occupant protection | AHM011002 | | |
| 100. | QB18B0380040-E US FR collision FR flat barrier 56km/h Occupant protection | AHM011003 | | |
| 101. | QB18B0380042-E US FR collision FR flat barrier 40km/h Occupant protection | AHM011004 | | |
| 102. | QB18B0380044-E US FR collision FR flat barrier 40km/h Occupant protection | AHM011005 | | |
| 103. | QB18B0380052-E US FR collision FR ODB 40km/h Occupant protection | AHM011006 | | |
| 104. | QB18B0380055-E US FR collision FR R30 deg barrier 40km/h Occupant protection | AHM011007 | | |
| 105. | QB18B0380059-E US FR collision FR L30 deg barrier 40km/h Occupant protection | AHM011008 | | |
| 106. | QB18B0380129-E Perf & comfort | AHM011009-11011 | | |
| 107. | QB18B0380130-E CRS locking perf | AHM011012-11013 | | |
| 108. | QB18B0380131-E Ease of extraction/Ease of retraction | AHM011014-11016 | | |
| 109. | QB18B0380132-E Belt fitting | AHM011017-11022 | | |
| 110. | QB18B0380133-E Marketability Op feeling/Belt fitting feeling/Noise | AHM011023-11028 | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 111. | QB18B0380134-E<br>Durability | AHM011029-11030 | | |
| 112. | QB21B0380012-E<br>Perf of seatbelt/Buckle position/Belt fit | AHM011031-11033 | | |
| 113. | QB21B0380013-E<br>Belt fastening | AHM011034-11035 | | |
| 114. | QB21B0380014-E<br>Headrest retention FR row Dynamic | AHM011036 | | |
| | *Drawings - CONFIDENTIAL* | | | |
| 115. | SPEC,GENERALHEADREST ASSY<br>#8103Z-TBA-G101<br>C.Kracht Depo EX 21 | AHM000612-614 | | |
| 116. | SPEC,FR SEAT ASSY<br>(PERFORMANCE)<br>#8103Z-THR-A012M1 | AHM000615-627 | | |
| 117. | SPEC,FR SEAT ASSY<br>(STRENGTH) #8104Z-TBA-A000 | AHM000718-722 | | |
| 118. | SPEC,FR SEAT ASSY(SAFETY)<br>#8105Z-THR-A000<br>C.Kracht Depo EX 17<br>Brian O'Hara Depo EX 18 | AHM000724-734 | | |
| 119. | PRELIMINARY SPEC<br>#8140Z-S0A-0000 (E) | AHM001525-1536 | | |
| 120. | SPEC,SEAT BELT PRETENSIONER<br>#8140Z-SEA-0030 (E) | AHM001551-1556 | | |
| 121. | SPEC, FOR SEAT BELT<br>REGULATION (FMVSS)<br>#8140Z-SLN-A000 (E) | AHM001563-1566 | | |
| 122. | SPEC, FOR SEAT BELT<br>PERFORMANCE<br>#8140Z-SMA-0000 (E) | AHM001570-1586 | | |
| 123. | SPEC, SEAT BELT SPECIFICATION<br>FOR PRETENSIONER<br>#8140Z-T0A-0030 (J) | AHM001603-1626 | | |
| 124. | SPEC, SEAT BELT SPECIFICATION<br>FOR PERFORMANCE<br>#8140Z-THR-0000 (E) | AHM001627-1680 | | |
| 125. | SPEC, SEAT BELT SPECIFICATION<br>FOR REGULATION<br>#8140Z-THR-A0000 (E) | AHM001681-1696 | | |
| 126. | SPEC, SEAT BELT SPECIFICATION<br>FOR PRETENSIONER<br>#8140Z-TLA-A111M1 (E) | AHM001697-1723 | | |
| 127. | SPEC, FOR SEAT BELT<br>PERFORMANCE<br>#8140Z-TR0-0000 (E) | AHM001751-1804 | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 128. | DWG FR SEAT ASSY<br>#81100-THR-ZZ15M1<br>C.Kracht Depo EX 2<br>B. O'Hara Depo EX 6 | AHM002797-2805 | | |
| 129. | HEAD REST ASSY FR SEAT<br>#81140-THR-ZY10M1 | AHM003091-3094 | | |
| 130. | HEAD REST ASSY FR SEAT<br>#81140-THR-ZY11M1 | AHM003095-3098 | | |
| 131. | DWG FR SEAT HEAD REST<br>#81140-THR-ZZ12M1<br>Brian O'Hara Depo EX 14 | AHM003099-3101 | | |
| 132. | DWG FR SEAT HEAD REST<br>81140-THRA-ZZ10M1<br>C.Kracht Depo EX 10 | TSTech000074 | | |
| 133. | THRA F DAN DWG D/C List<br>C.Kracht Depo EX 12 | | | |
| 134. | GUIDE FREE HEAD REST<br>#81143-T2F-A010MI<br>Brian O'Hara Depo EX 15 | AHM003102 | | |
| 135. | GUIDE FREE HEAD REST<br>#81143-TF0-G012MI | AHM003103 | | |
| 136. | GUIDE FREE HEAD REST<br>#81143-T2F3-A010MI<br>C.Kracht Depo EX 3 | TSTech000123 | | |
| 137. | GUIDE FREE HEAD REST<br>#81143-T2FA-A010M1<br>C.Kracht Depo EX 4 | TSTech000127 | | |
| 138. | GUIDE COMP LOCK R/L HEAD REST<br>#81144-T2F-A011-M1<br>Brian O'Hara Depo EX 16 | AHM003104 | | |
| 139. | GUIDE COMP LOCK HEAD REST<br>#81144-RF0-G012M1 | AHM003105 | | |
| 140. | GUIDE COMP LOCK R/L, HEAD REST<br>C.Kracht Depo EX 5 | TSTech000130 | | |
| 141. | DWG FR SEAT HEAD REST<br>#81145-TK8-ZZ10M1 | AHM003106-3107 | | |
| 142. | HEAD REST, FR SEAT<br>#81145-THR7-A410-MI-0004<br>C.Kracht Depo EX 6 | TSTech000137 | | |
| 143. | HEAD REST, FR SEAT<br>#81145-UHRA-A010-M1-0000<br>C.Kracht Depo EX 7 | TSTech000144 | | |
| 144. | HEAD REST, FR SEAT<br>#81145-THRA-A010-M1-0000<br>C.Kracht Depo EX 8 | TSTech000337 | | |

8

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 145. | HEAD REST, FR SEAT<br>#81145-THRA-A010-M1-0003<br>C.Kracht Depo EX 9 | TSTech000170 | | |
| 146. | LUMBAR COMP FR SEAT<br>#81190-TLA-A010M1 | AHM003125-3126 | | |
| 147. | LUMBAR COMP FR SEAT<br>#81190-TLA-A0110M1 | AHM003127-3128 | | |
| 148. | DEVICE COMP R FR SEAT<br>#81200-THR-A012M1 | AHM003129-3133 | | |
| 149. | RECLINING MOTOR ASSY<br>#81202-TK4-A111M1 | AHM003134 | | |
| 150. | SLIDE COMP R FR SEAT<br>#81210-TK8-A420M1 | AHM003149-3152 | | |
| 151. | REC COMP R FR SEAT (4WAY)<br>#81211-TK8-A420M1 | AHM003153-3158 | | |
| 152. | DWG DEVICE COMP L FR SEAT (18-WAY)<br>#81600-TK8-ZZ16M1 | AHM003261-3270 | | |
| 153. | Increasing length of PILLAR,FR HEAD TEST by 5mm for Poke-yoke<br>#81146-THRA-A010M1<br>C.Kracht Depo EX 11 | TSTech000116 | | |
| 154. | PILLAR,FR HEAD REST Poke-Yoke Notch<br>#81146-THRA-ZZ10M1<br>C.Kracht Depo EX 13 | TSTech001152 | | |
| 155. | DESIGN CHANGE DRAWING REQ<br>HR Pillar poka-yoka<br>C.Kracht Depo EX 14 | | | |
| | *Eva. - CONFIDENTIAL* | | | |
| 156. | QB18Y0--0201-015 to 18<br>IIHS Rear Crash Protection<br>Brian O'Hara Depo EX 26 | AHM003892-95 | | |
| 157. | QB18Y0--0228-026 | AHM003896 | | |
| 158. | QB18Y0--0234-018 | AHM003897 | | |
| 159. | QB18Y0--0234-019 | AHM003898 | | |
| 160. | QB18Y0--0234-020 | AHM003899 | | |
| 161. | QB18Y2—0096 | AHM004615-4756 | | |
| 162. | QB18Y2—0097 | AHM004757-5114 | | |
| 163. | QB18Y2—0098 | AHM005115-5373 | | |

9

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 164. | QB18Y2—0098 THRA-SR-P039<br>QB18Y2—0098 THRA-SR-P047<br>C.Kracht Depo EX 19 | AHM005211-5215<br>AHM005216-5229 | | |
| 165. | QB18Z0380102<br>C.Kracht Depo EX 22 | AHM005517-5562 | | |
| | *CONFIDENTIAL* | | | |
| 166. | MASS PROD SPEC. A1404467 (E)<br>Brian O'Hara Depo EX 21 | AHM006071-6073 | | |
| 167. | MASS PROD SPEC. A1609437 (E)<br>C.Kracht Depo EX 15<br>Brian O'Hara Depo EX 22 | AHM006295-6298 | | |
| 168. | MASS PROD SPEC. A1611401 (E)<br>Brian O'Hara Depo EX 23 | AHM006317-6321 | | |
| 169. | List of A-REQ (QB18B0380031) | AHM006726-6741 | | |
| 170. | Eval (CA16Y2 - - 0192-E) | AHM006742-7000 | | |
| | *TSTEP Crash Barrier Rear Raw Data* | | | |
| 171. | THRA Rear Left 301 Deformable Barrier 2633<br>a.Measurements<br>b.Photos<br>c.PIC Pictures<br>d.Videos | AHM007001<br>AHM007002-7043<br>AHM007044-7107<br>AHM007108-7119<br>Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. | | |
| 172. | THRA Rear Left 301 Deformable Barrier 3506<br>a.Measurements<br>b.Photos<br>c.PIC Pictures<br>d.Videos | AHM007120<br>AHM007121-7164<br>AHM007165-7239<br>AHM007240-7249<br>Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 173. | THRA Rear Left 301 Deformable Barrier 3615<br>a.Measurements<br>b.Photos<br>c.PIC Pictures<br>d.Videos<br>e.Measurements-THRA L04<br>f.THRA 2_13_2017<br>g.THRA L04 Data Analysis | AHM007250<br>AHM007251-7290<br>AHM007291-7362<br>AHM007363-7374<br>AHM007375<br>AHM007376-7402<br>AHM007403<br>Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. | | |
| 174. | THRA Rear Left 301 Deformable Barrier 2634<br>a.Photos<br>b.PIC Pictures<br>c.Videos<br>d.Measurements-THRA R02<br>e.THRA 10_31_2016<br>f.THRA R02 Data Analysis | AHM007404-7447<br>AHM007448-7548<br>AHM007549-7559<br>AHM007560<br>AHM007561-7587<br>AHM007588<br>Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. | | |
| 175. | Test Report Replacement # THRA (10-AT)-38-041 | AHM005517-R-5608-R | | |
| 176. | Design Concept Sheet #8110z-THRA-A000 | AHM007638-7699 | | |
| 177. | Front Seat Concept Document | AHM007700-7774 | | |
| 178. | TSTech Alabama, LLC C.Kracht Depo EX 16 | | | |
| 179. | Letter to Heath C.Kracht Depo EX 25 | Objection; lack of relevance | | |
| 180. | Eric Pedersen's 3/30/23 VI Photos | | | |
| 181. | Brian O'Hara Depo EX 7 – Seat Photo Label | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|--|------------|---------|----------|
| 182. | Rear End Collision (25 kmh)<br>a. THRA-SR-D093 (Kracht DepoEx23)<br>b. THRA-SR-P018 (Kracht DepoEx24) | TSTech059886<br>TSTech059908 | | |
| 183. | Rear End Collision (42kmh)<br>a. THRA-SR-D005<br>b. THRA-SR-D094<br>c. THRA-SR-P039 | TSTech059874<br>TSTech059887<br>TSTech059913<br>Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. | | |
| 184. | TS Tech Videos a-j | TSTech019023<br>TSTech019335<br>TSTech019668<br>TSTech019980<br>TSTech048365<br>TSTech048866<br>TSTech049411<br>TSTech049912<br>TSTech054584<br>TSTech055085<br>Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. | | |
| 185. | Owner's Manual | MR_Assey000921 | | |
| | | | | |
| 186. | Geoffrey Germane, Ph.D., PE CV -for ID | | | |
| 187. | GE Trial PowerPoint: Compilation of other exhibits | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | | as such are inadmissible. D196 is a deposition transcript and as such is inadmissible | | |
| 188. | Crash Mechanics<br>　1 - Assey A-V-X<br>　2 - Rear Impact Honda Acceleration (Honda and Dodge EDR)<br>　3 - 2020 Honda Odyssey and 2018 Dodge Charger Velocities From EDR<br>　4 - 2020 Honda Odyssey Rear Impact Nominal Velocity and Acceleration<br>　5 - 2020 Honda Odyssey Longitudinal Acceleration from EDR and Models<br>　6 - 2020 Honda Odyssey Longitudinal Acceleration from EDR and Models -- ΔV~32 mph<br>　7 - 2020 Honda Odyssey Vertical Displacement During Collision Impulse<br>　8 - Honda longitudinal acceleration from CDR report<br>　9 - Dodge CDR report selected pre-crash data<br>　10 - Pre-Crash Data Vehicle Speed-2C3CDXGJ9JH31 3249_ACM | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and as such are inadmissible. D196 is a deposition transcript and as such is inadmissible | | |
| 189. | Crash Reconstruction Diagrams and Photographs<br>　1 - Assey Crash reconstruction diagram<br>　2 - Impact and Rest Positions on Crash Site Satellite Image<br>　3 - 2020 Honda Odyssey Velocity and Travel Distance<br>　4 - 2018 Dodge Charger Velocity and Distance Traveled<br>　5 - Pre-impact Dodge tire mark showing movement to right (IMG_0289)<br>　6 - Pavement markings in the vicinity of the area of impact (IMG_0304)<br>　7 - Tire mark evidence showing Honda movement to the left (IMG_031 3) | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and as such are inadmissible. D196 is a deposition transcript and as such is inadmissible | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | 8 - Location of first interaction with median barrier (MG_0347) | | | |
| 190. | Crush Energy<br>1 - 2020 Honda Odyssey Deformation Diagram<br>2 - 2018 Dodge Charger Deformation Diagram<br>3 - 2018 Dodge Charger Residual Deformation<br>4 - 2020 Honda Odyssey Rear Stiffness and Crush Energy<br>5 - 2018 Dodge Charger Front Stiffness and Crush Energy<br>6 - 2018 Dodge Charger Above Bumper Energy Estimate<br>7 - Honda 301 R Test Dimensions Diagram1<br>8 - Honda 301 R Test Dimensions Diagram2<br>9 – Honda 301R Test Dimensions Diagram3 | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and as such are inadmissible. D196 is a deposition transcript and as such is inadmissible | | |
| 191. | Load Cell Barrier Crash Test Analysis<br>1 - Load Cell Barrier Full Scale Mockup v09503P001<br>2 - Load Cell Barrier Detail Diagram v09503R001<br>3 - Dodge Charger Crash Test 9503 Impulse Analysis<br>4 - Dodge Charger Crash Test 9503 Accelerometer Analysis<br>5 - Dodge Charger Crash Test 9503 Velocity and Displacement vs. TIme<br>6 - Dodge Charger Barrier Force vs. Frontal Crush | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and as such are inadmissible. D196 is a deposition transcript and as such is inadmissible | | |
| 192. | Impulse Momentum<br>1 - Assey Crash Alignment and Maximum Engagement<br>2 - Assey Simulation Alignment 108-55 4550 5000<br>3 - Assey Simulation Report 108-55 4550 5000<br>4 - GEMEXCEL Assey 108-55, 4550 5000<br>5 - GEMEXCEL Assey 108-55, 4595 4949 | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and as such are | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | 6 - GEMEXCEL Assey 109-55, 4595 4949<br>7 - MOMEX Assey 108-55 4945 4949<br>8 - MOMEX Assey 109-55 4945 4949<br>9 - GEMEXCEL Assey (Dodge ΔEnergy) 110.6-55, 4595 4949<br>10 - GEMEXCEL Assey 111.5-55, 4595 4949<br>11 - GEMEXCEL Assey 101-55, 4595 4949<br>12 - Impulse-Momentum Basic Equations | inadmissible. D196 is a deposition transcript and as such is inadmissible | | |
| 193. | GE Inspections<br>a. GE AVI Photographs (130)<br>b. GE EXE VI Photographs (28)<br>c. GE SI Photographs (162)<br>d. GE VI Photographs (453)<br>e. Crash Site Scans (12)<br>f. Exemplar Charger Scans (5)<br>g. VIAVI Scans Part 1 (15)<br>h. VIAVI Scans Part 2 (13) | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and as such are inadmissible. D196 is a deposition transcript and as such is inadmissible | | |
| 194. | Literature<br>a. SAE 2014-01-0502 re EDR Data<br>b. Recording Automotive Crash Event Data dot_5163_DS1<br>c. Cumulative distribution of ΔV by general area of damage (from SAE 2010-01-0139, Fig. 4)<br>d. Accident Statistical Distributions from NASS CDS cover page<br>e. 49 CFR Part 563 | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and as such are inadmissible. D196 is a deposition transcript and as such is inadmissible | | |
| 195. | Report and Report Figures<br>a. Assey v Honda GE Report Final 20240812 - for ID | Objection to the extent any of these exhibits have not been | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | Fig. 1. Impact and Rest Positions on Crash Site Satellite Image<br>Fig 2. Overview of Honda damage patterns from GE VI photographs<br>Fig. 3. Overview of Dodge damage patterns from GE VI Assey Dodge Damage Patterns<br>Fig. 4. Dodge CDR report selected pre-crash data<br>Fig. 5. Assey Crash reconstruction diagram<br>Fig. 6. Pre-impact Dodge tire mark showing movement to right (IMG_0289)<br>Fig. 7. Crash alignment and maximum engagement<br>Fig. 8. Pavement markings in the vicinity of the area of impact (IMG_0304)<br>Fig. 9. Tire mark evidence showing Honda movement to the left (IMG_031 3)<br>Fig. 10. Location of first interaction with median barrier (IMG_0347)<br>Fig. 11. Honda velocity and distance vs. time<br>Fig. 12. Dodge velocity and distance vs. time<br>Fig. 13. Pre-crash speed for 2018 Dodge Charger<br>Fig. 14. Honda Odyssey deformation diagram<br>Fig. 15. Dodge Charger deformation diagram<br>Fig. 16. 2020 Honda Odyssey rear stiffness and crush energy<br>Fig 17. 2018 Dodge Charger front stiffness and crush energy<br>Fig. 18. Honda 301R Crash Test dimensions diagram 1<br>Fig. 19. Honda 301R Crash Test dimensions diagram 2<br>Fig. 20. Honda 301R Crash Test dimensions diagram 3<br>Fig. 21. Impulse-momentum computations for subject crash<br>Fig. 22. Impulse-momentum computations and depiction for subject crash<br>Fig. 23. Impulse-momentum computations for 101 mph impact speed | produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and as such are inadmissible. D196 is a deposition transcript and as such is inadmissible | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | Fig. 24. Acceleration v time for Honda and Dodge<br>Fig. 25. Honda longitudinal acceleration from CDR report<br>Fig. 26. Velocity-time for Honda and Dodge EDR data<br>Fig. 27. Honda Odyssey 100 Hz longitudinal acceleration and models<br>Fig. 28. Honda Rear Impact Velocity and Acceleration<br>Fig. 29. Cumulative distribution of ΔV by general area of damage (from SAE 2010-01-0139, Fig. 4 | | | |
| 196. | Miscellaneous<br>1 - GJG Assey v Honda Deposition<br>2 - GJG Assey Deposition Errata Signed<br>3 - Overview of Dodge damage patterns from GE VI Assey Dodge Damage Patterns<br>4 - Overview of Honda damage patterns from GE VI photographs<br>5 - 2018 Dodge Charger R/T 2C3CDXGJ*JH<br>6 - GE 2018 Dodge Charger AVI Notes<br>7 - 2018 Dodge Charger R/T Canadian Vehicle Specifications<br>8 - Dodge Charger crash test v07606R001<br>9 - Dodge Charger crash test v09503R001<br>10 - 2020 Honda Odyssey Dimensioned Line Drawings<br>11 - 2020 Honda Odyssey Specifications & Features<br>12 - GE 2020 Honda Odyssey VI Notes<br>13 - 2020 Honda Odyssey EXL Canadian Vehicle Specifications<br>14 - 2020 Honda Odyssey 5FNRL6H74LB00381 6<br>15 - Honda Odyssey Crash Test v11 842R001<br>16 – Drop Height Exhibit 1 Graphic<br>17 – Drop Height Exhibit 2 Graphic | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial; D194 contains ID only articles and papers and as such are inadmissible. D196 is a deposition transcript and as such is inadmissible | | |
| | | | | |
| 197. | William W. Van Arsdell, Ph.D., P.E. CV - for ID | | | |
| 198. | William W. Van Arsdell Report – for ID | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 199. | EP Trial PowerPoint: Compilation of other exhibits | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |
| 200. | EP Principles Photos and Video<br>a. Vehicle Inspection 05Mar24<br>  1-Select photos for trial<br>b. Seat belt removal 27Jun24<br>  2-Select photos for trial<br>c. Pretensioner Testing Photos 29Aug24<br>  3-Select photos for trial<br>d. Retractor Disassembly<br>  4-Select photos for trial | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |
| 201. | Photos taken by others<br>a. Subj Vehicle (fm Sicher) 1-40<br>b. WISAT Subj Vehicle (fm Sicher) 1-788<br>c. WISAT Select (fm Sicher) 1-55<br>d. Fijalkowski 1-463<br>e. Andrews Subj Vehicle 1-324<br>f. Fijalkowksi Drone 1-28<br>g. Markuskewski Vehicle & Belt removal 1-730<br>h. Markuskewski Lap Belt 1-268<br>i. Sicher Subj Vehicle & Seat removal 1-64<br>j. Photo of Mr. Assey<br>k. Allstate records update | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |
| 202. | Subject driver seat belt and seat removed from subject vehicle | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | | their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |
| 203. | Exemplar diver seat belts and seat<br>a. Unmarked belt<br>b. Belts marked with locations of load marks, and positions from surrogate study<br>c. Belts marked with inch marks<br>d. Disassembled retractor<br>e. Torsion bar<br>f. Exemplar buckle | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |
| 204. | NHTSA and IIHS test reports<br>a. FMVSS compliance reports<br>  1. 201<br>  2. 208<br>  3. 209<br>  4. 301R<br>b. NHTSA test reports<br>  1. 10130<br>  2. 10131<br>  3. 10132<br>  4. 11842<br>c. IIHS test reports<br>  1.Rear Impact Sled<br>  2. Small Overlap Frontal<br>  3. Small Overlap Frontal<br>  4. Small Overlap Frontal | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |
| 205. | Honda Odyssey Buck | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 206. | Demonstrative of how marks are created | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |
| 207. | Driver seat belt from PT demo | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |
| 208. | Literature<br><br>a. (1966) Public Law 89-563<br><br>b. (1976) 41 FR 2391<br><br>c. (1984) Kahane, C. "Final Regulatory Impact Analysis, Amendment to Federal Motor Vehicle Safety Standard 208, Passenger Car Front Seat Occupant Protection." NHTSA DOT HS 806 572<br><br>d. (1990) Partyka, S. "Comparisons of Belt Effectiveness in Preventing Chest, Head and Face Injury in Front and Rear Impacts - Report." NHTSA Docket NHTSA-1998-4047<br><br>e. (1992) NHTSA "Evaluation of Effectiveness of Occupant | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial. D208 contains ID only articles and papers and as such are inadmissible | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|------|------------|---------|----------|
| | Protection [[(Final Regulatory Impact Analysis)." NHTSA | | | |
| | f. (1993) NHTSA. "First Report to Congress on Effectiveness of Occupant Protection Systems." NHTSA, DOT HS 808 019 | | | |
| | g. (1996) NHTSA "NHTSA 2nd Report to Congress on Effectiveness of Occupant Protection Systems." NHTSA | | | |
| | h. (2000) Kahane, C. "Fatality Reduction by Safety Belts for Front-seat Occupants of Cars and Light Trucks." NHTSA DOT HS 809 199 | | | |
| | i. (2004) Kahane, C. "Lives Saved by the Federal Motor Vehicle Safety Standards and Other Vehicle Safety Technologies, 1960-2002." NHTSA, DOT HS 809 833 | | | |
| | j. (2015) Kahane, C. "Lives Saved by Vehicle Safety Technologies and Associated FMVSSs." ESV 15-0291-O | | | |
| | k. (2015) Kahane, C. "Lives Saved by Vehicle Safety Technologies and Associated Federal Motor Vehicle Safety Standards, 1960 to 2012" NHTSA, DOT HS 812 069 | | | |
| | l. (1977) Huelke, D. et al. "The Effectiveness of Seat Belt Systems in Frontal and Rollover Crashes." SAE 770148. | | | |
| | m. (2010) Heller, The Effect of Frontal Collision Delta-v and Restraint Status on Injury Outcome. SAE 2010-01-0145 | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | n.      (2010) Imler, The Effect of Side Impact Collision Delta-v, Restraint Status, and Occ... SAE 2010-01-1158 | | | |
| | o.      (1977) Hu, Response of Belted Dummy and Cadaver to Rear Impact. SAE 770929 | | | |
| | p.      (1987) Strother, Evaluation of Seat Back Strength and Seat Belt Effectivness | | | |
| | q.      (1991)   James,   Occupant Protection in Rear-end Collisions I. Safety Priorities and Seat Belt Eff... SAE 912913 | | | |
| | r.      (1992) Viano, D. "Restraint of a Belted or Unbelted Occupant By the Seat in Rear-end Impacts." SAE 922522. | | | |
| | s.      (2008)   Viano,   Occupant Responses in High-speed Rear Impacts Analysis of Gov... SAE 2008-01-0188 | | | |
| | t.      (1994) Strother, Response of Out-of-position Dummies in Rear Impact. SAE 941055 | | | |
| | u.      (2012) Petit, Investigation on Occupant Ejection in High Severity Rear Impact Based on Post... SAE 2011-22-0005 | | | |
| | v.      (2010) Viano, Ejection and Severe Injury Risks By Crash Type and Belt Use with ... Traffic Inj Prev 11 79–86, 2010 | | | |
| | w.      (2014) Imler, The Effect of Rear Impact Collision Delta-v and Restraint Status on Injury Outcome. SAE 2014-01-0524 | | | |
| | x.      (2020)   Atarod,   Occupant Dynamics During Low, Moderate, and High Speed Rear-end Collisions. SAE 2020-01-0516 | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|---|------------|---------|----------|
| | y.    (2019) White, Seat Performance and Occupant Moving Out of the Shoulder Belt in ABTS... SAE 2019-01-1031 | | | |
| | z.    (2021) Toney-Bolger, The Role of Seat Belt Restraint Sys Components in Rear-End Coll... SAE 2021-01-0912 | | | |
| | aa.    (1984) Moffatt, Diagnosis of Seat Belt Usage in Accidents. SAE 840396 | | | |
| | bb. (1999) Bready, Seat Belt Survey Identification and Assessment of Noncollision Markings. SAE 1999-01-0441 | | | |
| | cc. (2006) Tanner, Automotive Restraint Loading Evidence for Moderate Speed Impacts and... SAE 2006-01-0900 | | | |
| | dd. (2006) Davee, Case Study of Clothing Fabric Transfer to Seat Belt Webbing Under Accident Forces. SAE 2006-01-0904 | | | |
| | ee.    (2006)    Raymond,    Forensic Determination of Seat Belt Usage in Automotive Coll... SAE 2006-01-1128 | | | |
| | ff. (2007) Welsh, Restraint System Markings and Occupant Kinematics in Cr... ASME IMECE2007-42042 | | | |
| | gg.    (2008) Heydinger, G. et al. "Comparison of Collision and Noncollision Marks on Vehicle Restraint Systems." SAE 2008-01-0160. | | | |
| | hh. (2008) Beaudoin, Restraint Load Marks in Sled Testing Conducted with the Hybrid III 3-y... SAE 2008-01-1239 | | | |
| | ii.    (2009)    Brown,    Comparison    of Restraint System Marks with Proper and Improper Belt | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | Usage. SAE 2009-01-1243 | | | |
| | jj.    (2009) Burnett, Frontal Impact Rear Seatbelt Load Marks An In-depth Analysis. SAE 2009-01-1249 | | | |
| | kk.    (2008)    Padmanaban,    Seat Integrated and Conventional Restraints a Study of Cr... AAAM | | | |
| | ll. (2024) FMVSS 207 - ANPRM. 89 FR 57998., p 58023. | | | |
| | mm. (1979) 44 FR 77210 - NPRM Comfort and Convenience Seat Belts | | | |
| | nn.    (2001)    Balci,    Comfort    and Usability of the Seat Belts. SAE 2001-01-0051 | | | |
| | oo. (2019) Osvalder, Seat Belt Fit and Comfort for Older Adult Front Seat Passengers in Cars. IRCOBI IRC-19-12 | | | |
| | pp. (1974) Pierce, Sources and Remedies for Restraint System Discomfort and Inconveniences. NHTSA DOT HS 801 277 | | | |
| | qq.    (2013) Reed, Effects    of Driver Characteristics on Seat Belt Fit. SAE 2013-22-0002 | | | |
| | rr.    (2009) Padmanaban, Relationship Between Seatback Stiffness and Risk of Serious... SAE 2009-01-1201 | | | |
| | | | | |
| 209. | Harry Pearce, P.E. CV- for ID | | | |
| 210. | Harry Pearce Report – for ID | | | |
| 211. | Updated Crash Test Slide.pptx | | | |
| 212. | Steels Comparison.xlsx | | | |
| 213. | Accident Statistical Distributions from NASS CDS 2020-01-0518 Yaek | | | |
| 214. | NASS Severity Chart.xlsx | | | |
| 215. | Rear Collision Load Case Comparison Calcs.xlsx | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 216. | Figure 1. Vehicles, occupants, and ages | | | |
| 217. | Figure 2. Subject collision was a rear impact offset to the driver side | | | |
| 218. | Figure 3. 3 rows of seating in Odyssey | | | |
| 219. | Figure 4. Occupant space well preserved on driver side | | | |
| 220. | Figure 5. Occupant space well preserved on passenger side | | | |
| 221. | Figure 6. 3rd row occupant space well preserved – exterior photo | | | |
| 222. | Figure 7. 3rd row occupant space well preserved – interior photo | | | |
| 223. | Figure 8. B-pillar reinserted in vehicle | | | |
| 224. | Figure 9. Minimal wheelbase reduction in Odyssey | | | |
| 225. | Figure 10. Underbody view showing crush to bumper beam and frame rails | | | |
| 226. | Figure 11. Subject Odyssey frame rail crush (right) compared to exemplar (left) | | | |
| 227. | Figure 12. Odyssey structure provided good protection of fuel tank | | | |
| 228. | Figure 13. Police scene photo | | | |
| 229. | Figure 14. Driver seat position from Plaintiff produced photo MR_Assey000119 | | | |
| 230. | Figure 15. Adverse 2018 Dodge Charger at scene | | | |
| 231. | Figure 16. Charger inspection photo showing engagement, crush, and energy absorption of bumper beam and frame rails | | | |
| 232. | Figure 17. 97.7 percentile severity | | | |
| 233. | Figure 18. Impact energy of FMVSS 301R & subject collision | | | |
| 234. | Figure 19. Crash tests to which Honda designed the 2018-2024 Odyssey | | | |
| 235. | Figure 20. Crashworthiness ratings of Odyssey | | | |
| 236. | Figure 21. FMVSS 301 rollover test orientations | | | |
| 237. | Figure 22. Honda driver side test 170213 post-test photo | | | |
| 238. | Figure 23. Honda driver side test 170213 maximum engagement from test video | | | |
| 239. | Figure 24. Honda driver side test 170213 frame rail crush | | | |
| 240. | Figure 25. Honda driver side test 170213 post-test underbody photo showing good protection of fuel system | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 241. | Figure 26. Honda passenger side test 161031 post-test photo | | | |
| 242. | Figure 27. Honda passenger side test 161031 maximum engagement from test video | | | |
| 243. | Figure 28. Honda driver side test 161031 frame rail crush | | | |
| 244. | Figure 29. Honda passenger side test 161031 post-test underbody photo showing good protection of fuel system | | | |
| 245. | Figure 30. NHTSA C20185303 driver side post-test photo | | | |
| 246. | Figure 31. NHTSA C20185303 maximum engagement from test video | | | |
| 247. | Figure 32. NHTSA C20185303 frame rail crush | | | |
| 248. | Figure 33. NHTSA C20185303 post-test underbody photo showing good protection of fuel system | | | |
| 249. | Figure 34. 2020 Odyssey and peer vehicles | | | |
| 250. | Figure 35. Odyssey structure with ultimate tensile strengths | | | |
| 251. | Figure 36. Odyssey and peer structures with ultimate tensile strengths | | | |
| 252. | Figure 37. Odyssey underbody structure with ultimate tensile strengths | | | |
| 253. | Figure 38. Odyssey and peer underbody structures with ultimate tensile strengths | | | |
| 254. | Figure 39. FMVSS 301R maximum engagement of Odyssey, Pacifica, and Sienna | | | |
| 255. | Table 1. No fuel leakage in Honda driver side test 170213 | | | |
| 256. | Table 2. Fuel system inspection for Honda driver side test 170213 | | | |
| 257. | Table 3. No fuel leakage in Honda Passenger side test 161031 | | | |
| 258. | Table 4. Fuel system inspection for Honda passenger side test 161031 | | | |
| 259. | Table 5. No fuel leakage in NHTSA test C20185303 | | | |
| 260. | Table 6. 2020 Odyssey and peer vehicles | | | |
| 261. | Table 7. NCAP rating of Odyssey and peers | | | |
| 262. | Table 8. IIHS rating for Odyssey and peers | | | |
| 263. | Pearce Honda Odyssey 2020 – Subject Photos | Objection to the extent any of these exhibits | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | | have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 264. | Pearce Dodge Charger 2018-Adverse Photos | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 265. | NHTSA crash test ratings of Honda Odyssey and peer minivans | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 266. | NHTSA crash test C20185303 report, photographs, videos, and data of Honda Odyssey | | | |
| 267. | NHTSA crash test C20170302 report, photographs, videos, and data of Chrysler Pacifica | | | |
| 268. | NHTSA crash test CB5104 report, photographs, videos, and data of Toyota Sienna | | | |
| 269. | IIHS crash test ratings of Honda Odyssey and peer minivans | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 270. | IIHS crash test reports, photographs, videos, and data of Honda Odyssey | Objection to the extent any of these exhibits have not been produced to Plaintiffs. | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | | Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 271. | Repair literature from Honda and other OEMS | | | |
| | | | | |
| 272. | Gregory D. Stephens CV – for ID | | | |
| 273. | Gregory D. Stephens Report – for ID | | | |
| 274. | GDS - Trial PowerPoint: Compilation of other exhibits | | | |
| 275. | *"General Accident Information"* – Map, at-scene, and/or vehicle photograph(s), with general accident details | | | |
| 276. | *"Occupant Information – 2020 Honda Odyssey"* – Diagram of vehicle with occupant data and position in vehicle | | | |
| 277. | *"Police Diagram"* – Excerpt from police documents | | | |
| 278. | *"At-Scene Photographs"* – At-Scene photograph(s) of vehicles | | | |
| 279. | *"Early Photographs – Accident 2020 Honda Odyssey"* – Early photographs of vehicle | | | |
| 280. | *"Accident 2020 Honda Odyssey – CRA Inspection Photograph(s) – 8/31/2023"* – Vehicle inspection photograph(s) | | | |
| 281. | *"Accident 2020 Honda Odyssey – CRA Scan Data"* – Vehicle inspection scan data of vehicle and interior **(video)** | | | |
| 282. | *"Accident 2020 Honda Odyssey Driver's Seat – Head Restraint"* – Seat inspection photograph(s) | | | |
| 283. | *"Accident 2020 Honda Odyssey Driver's Seat – CRA Inspection Photograph(s) – 8/31/2023"* – Seat inspection photograph(s) | | | |
| 284. | *"Accident 2020 Honda Odyssey Driver's Seat – CRA Scan Data"* – Seat inspection scan data | | | |
| 285. | *"Exemplar 2018 Honda Odyssey Driver's Seat – CRA Inspection Photographs"* – Exemplar seat inspection photograph(s) | | | |
| 286. | *"Exemplar 2018 Honda Odyssey Driver's Seat – CRA Scan Data"* – Exemplar seat inspection scan data | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|---|-----------|---------|----------|
| 287. | ***"Driver's Seat Damage Analysis – Position Matching"*** – Inspection and exemplar seat photographs | | | |
| 288. | ***"Driver's Seat Damage Analysis"*** – Inspection and exemplar seat photographs | | | |
| 289. | ***"Driver's Seat – Summary Position Settings"*** – Inspection and exemplar seat photographs and seat position summary | | | |
| 290. | ***"Driver's Seat Damage Comparison"*** – Inspection and exemplar seat photographs, accident and exemplar seat scans | | | |
| 291. | ***"Accident 2020 Honda Odyssey Detrim Driver's Seat – CRA Inspection Photograph(s) – 8/31/2023"*** – Seat inspection photograph(s) | | | |
| 292. | ***"Accident 2020 Honda Odyssey Detrim Driver's Seat – CRA Scan Data"*** – Seat inspection scan data | | | |
| 293. | ***"Exemplar 2018 Honda Odyssey Detrim Driver's Seat – CRA Inspection Photographs"*** – Exemplar seat inspection photograph(s) | | | |
| 294. | ***"Exemplar 2018 Honda Odyssey Detrim Driver's Seat – CRA Scan Data"*** – Exemplar seat inspection scan data | | | |
| 295. | ***"Detrim Driver's Seat Damage Analysis"*** – Inspection and exemplar seat photographs | | | |
| 296. | ***"Detrim Driver's Seat Damage Comparison"*** – Inspection and exemplar seat photographs and scan data | | | |
| 297. | ***"Honda Odyssey EDR Data"*** – EDR data from Honda Odyssey | | | |
| 298. | ***"Dodge Charger EDR Data"*** – EDR data from Dodge Charger | | | |
| 299. | ***"Accident Statistical Distribution from NASS CDS"*** – Abstract and introduction from technical paper and chart showing cumulative distribution of Delta-Vs – SAE 2020-01-0518 | | | |
| 300. | ***"Injury-vs-Severity Distribution"*** – Chart illustrating statistical data | | | |
| 301. | ***"Equivalent Fall Height"*** – Diagram of exemplar vehicle at equivalent fall height for impact severity | | | |
| 302. | ***"Vehicle Interchange – Honda Odyssey 2018-2023"*** – Excerpt Scalia database showing vehicle interchange 2018-2023 | | | |

29

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 303. | *"Driver's Seat Interchange – Honda Odyssey 2018-2023"* – Excerpt Mitchell Repair Center showing driver's seat component interchange 2018-2023 | | | |
| 304. | *"Seat Type List – Honda Odyssey 2018-2023"* – Excerpt Honda production document showing seat types and their equipment avaible in the 2018-2023 Honda Odyssey | | | |
| 305. | *"CRA Modified FMVSS 207 - Seat Pull Test – 2018 Honda Odyssey Driver's Seat (Dual-Recliner)"* – Accident vehicle inspection and tested seat photographs, video, and data plots of seat pull test **(video)** | | | |
| 306. | *"CRA Modified FMVSS 207 Seat Pull Tests 1978 to 2020 (No ABTS) – Seat Strength Comparison"* – Chart of CRA tested seats | | | |
| 307. | *"ARCCA – FMVSS 207 Seat Pull Test – 2023 Honda Odyssey Electric Driver's Seat – 23,400 in-lb"* – Photographs, video, data plots, and report excerpts from ARCCA pull testing **(video)** | | | |
| 308. | *"ARCCA – FMVSS 207 Seat Pull Test – Chrysler Swivel 'n Go ABTS Seat – 70,158 in-lb"* – Photographs and data plots from ARCCA pull testing | | | |
| 309. | *"ARCCA – FMVSS 207 Seat Pull Test – 1999 Chrysler Sebring ABTS Seat – 36,322 in-lb"* – Data plot from ARCCA pull testing | | | |
| 310. | *"WSU Testing – Test No. TH21A-01"* – Photographs, videos, data plots, and report excerpts from WSU sled testing **(video)** | | | |
| 311. | *"WSU Testing – Test No. TH21A-02"* – Photographs, videos, data plots, and report excerpts from WSU sled testing **(video)** | | | |
| 312. | *"WSU Testing – Test No. TH21A-03"* – Photographs, videos, data plots, and report excerpts from WSU sled testing **(video)** | | | |
| 313. | *"Biomechanical Responses – WSU Testing"* – Table summarizing biomechanical reponses from WSU sled testing | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|--|------------|---------|----------|
| 314. | *"Front Seat (Safety) Specification – TK8 – Head Restraint Impact from Forward"* – Excerpts from Honda production materials | | | |
| 315. | *"Head Restraint Impact Forward – TK8A (2011-2017) – Impact ~23 G Peak"* – Report excerpts from Honda head restraint testing | | | |
| 316. | *"A Requirement – Seat Moment Strength – Moment Strength 447 Nm (3,956 in-lb)"* – Excerpt from Honda production materials | | | |
| 317. | *"Pull Testing – FMVSS 207"* – Video(s) and report excerpts from Honda pull testing **(video)** | | | |
| 318. | *"A Requirement – FMVSS 202a Dynamic Test – Sled Delta-V 17.3 kph (~11 mph)"* – Excerpt from Honda production materials | | | |
| 319. | *"Sled Testing – Spec: 202a Dynamic Test"* – Video and report excerpts from Honda sled testing **(video)** | | | |
| 320. | *"Sled Testing – IIHS - Results"* – Report excerpts from Honda production materials | | | |
| 321. | *"A Requirement – NIR Head Restraint Performance & IIHS – Sled Delta-V 11 kph (~6.8 mph) : ~6.4 Peak Gs"* – Excerpts from Honda production materials | | | |
| 322. | *"Sled Testing – Spec: NIR Head Restraint Performance & IIHS"* – Video and report excerpts from Honda sled testing **(video)** | | | |
| 323. | *"Sled Testing – Spec: IIWPG Whiplash Evaluation (IIHS)"* – Excerpts from Honda production materials, video and report excerpts from Honda sled testing **(video)** | | | |
| 324. | *"Sled Testing – Spec: "Seat Light Collision Dynamic Strength""* – Excerpts from Honda production materials, video and report excerpts from Honda sled testing **(video)** | | | |
| 325. | *"A Requirement – Seat Strength in Rear-End Collision – Sled Delta-V 25 kph (~15.5 mph)"* – Excerpt from Honda production materials | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 326. | *"Sled Testing – Spec: Seat Strength in Rear-End Collision - Sled Delta-V ~16.3 mph, ~6.2Peak Gs"* – Videos, video stills, and report excerpts from Honda sled testing **(video)** | | | |
| 327. | *"Sled Test Spec: Limit rear End Collision Strength– Sled Delta-V 42 kph (~26 mph)"* – Excerpts from Honda production materials | | | |
| 328. | *"Sled Testing – Spec: Limit rear End Collision Strength (42 kph)"* – Videos, video stills, and report excerpts from Honda sled testing **(video)** | | | |
| 329. | *"A Requirement –FMVSS 301R – Offset Rear Moving Deformable Barrier – Impact Speed 80 kph (~50 mph)"* – Excerpts from Honda production materials | | | |
| 330. | *"Crash Test - FMVSS 301R - 70% Left Offset MDB Test – Test # 170213 – Impact Seed ~50 mph : Delta-V ~21 mph"* – Video, data plot, and report excerpts from Honda barrier impact testing **(video)** | | | |
| 331. | *"Crash Test - FMVSS 301R - 70% Right Offset MDB Test – Test # 161031 – Impact Seed ~50 mph : Delta-V ~21 mph"* – Video, data plot, and report excerpts from Honda barrier impact testing **(video)** | | | |
| 332. | *"Seat Energy Comparison"* – Chart comparing seat energies of various tests with subject accident | | | |
| 333. | *"Energy Analysis of Automotive Seat Systems – SAE: 2000-01-1380 - Gregory Stephens et al."* – Excerpts from SAE research paper 2000-01-1380, diagrams, data plots, and video still images of associated rear impact tests | | | |
| 334. | *"H43952 -Ford Explorer Driver's Seat Sled Test – Delta-V ~23 mph, ~15 Peak Gs"* – Photographs, plots, videos, and video stills from Ford seat sled test **(video)** | | | |
| 335. | *"Exemplar 2018 Honda Odyssey Driver's Seat"* – Physical exemplar Honda Odyssey driver's seat (detrimmed) | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 336. | *"Exemplar Honda Element Driver's Seat"* – Physical exemplar Honda Element driver's seat | | | |
| 337. | *"Exemplar Dodge Caravan Swivel 'n Go 2nd Row Seat"* – Physical exemplar Swivel 'N Go seat | | | |
| 338. | *"Automotive Seat Testing Mid-Fifties"* – Text description of seat testing in mid-fifties with video **(Poster board(s)/electronic slide(s) and video)** | | | |
| 339. | *"Seat Research – 1960's - Safety Seat Concepts"* – Illustrations and photographs of various safety seat designs and concepts | | | |
| 340. | *"Seat Research – 1960's - Liberty Mutual Safety Car II"* – Photograph of safety vehicle and seat design concept | | | |
| 341. | *"Seat Research – 1960's - UCLA Experiment X-88 – Delta-V: ~16 mph"* – Video still images and video of safety seat testing **(video)** | | | |
| 342. | *"UCLA Rigid Seat Development – Experiment 104 – Delta-V: ~30 mph"* – Video still images and video of testing from Experiments 104 **(video)** | | | |
| 343. | *"UCLA Rigid Seat Development – 1968 X 106 – Delta-V ~30 mph"* – Photographs of testing from Experiments 106 | | | |
| 344. | *"Seat Research – 1970's – Roof Mounted Seat Concept – Severy Inc."* - Illustration and photographs of seat | | | |
| 345. | *"Effect of Increased Rigidity on Elastic Rebound"* - Video still images and video depicting dynamic test results of a conventional yielding seat and rigidified seat **(video)** | | | |
| 346. | *"Drop Test - 20 mph Impact Velocity"* – Video still images depicting dynamic test results of a conventional yielding seat and rigidified seat | | | |
| 347. | *"Rigid Seat Test – 1990 Porsche 911"* – Photographs and video of rigid seat design **(video)** | | | |
| 348. | *"Occupant Kinematics Comparison"* - Illustration(s) depicting head and torso position with rigid seat back and yielding seat back | | | |
| 349. | *"Ramping as A Result of Seatback Geometry"* - Illustration(s) depicting | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | head and torso position as seat back rotates rearward and downward | | | |
| 350. | ***"Rigidified Seat Rebound Effects"*** Illustration(s) depicting head and torso position as moves rearward and rebounds forward | | | |
| 351. | ***"Quasi-Static Seat Pull Test Protocol – Collision Research"*** – Diagram of seat pull test setup with test protocol | | | |
| 352. | ***"1999 Volvo S80 Seat Pull Test"*** – Photographs and data plot of seat pull test | | | |
| 353. | ***"WHIPS Seat – Volvo S80"*** – Still images and video of 3D model of components and seat motion **(video)** | | | |
| 354. | ***"1998 Chrysler Sebring Seat Pull Test"*** – Photographs of seat pull test | | | |
| 355. | ***"1999 Pontiac Grand Am Seat Pull Test"*** – Photographs of seat pull test | | | |
| 356. | ***"2003 Chevrolet TrailBlazer Seat Pull Test"*** – Photographs of seat pull test | | | |
| 357. | ***"2001 Buick LeSabre Seat Pull Test"*** – Photographs of seat pull test | | | |
| 358. | ***"2002 Buick Park Avenue Seat Pull Test"*** – Photographs of seat pull test | | | |
| 359. | ***"1996 Mercedes-Benz SL Seat Pull Test"*** – Photographs, video, and data plot of seat pull test **(video)** | | | |
| 360. | ***"1996 Audi Cabriolet Right Front Passenger Seat Pull Test"*** – Photographs, video, video still images, and data plot of seat pull test **(video)** | | | |
| 361. | ***"2008 Honda Element Left Front Driver's Seat Pull Test"*** – Photographs and video of seat pull test **(video)** | | | |
| 362. | ***"SAFE – Rear Impact Sled Testing – 2006 Audi A4 and 2001 Chrysler Sebring"*** – Report excerpts, data, photograph(s), video, and video still images of SAFE sled test **(video)** | | | |
| 363. | ***"SAFE – Rear Impact Sled Testing – 1996 Audi Cabriolet ABTS Seat"*** – Report excerpts, data, photograph(s), video, and video still images of SAFE sled test **(video)** | | | |
| 364. | ***"SAFE Sled Test – 2001 Toyota Corolla Rear Impact Sled Test with Corolla and Celica Front Seats"*** – Report excerpts, data, photograph(s), video, and video still images of SAFE sled test **(video)** | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 365. | *"SAFE Sled Test – Reinforced Sebring (Dual Recliner) ABTS Seat – 24.8 mph Delta-V, 14.3 Peak Gs"* – Report excerpts, data, photograph(s), video, and video still images of SAFE sled test **(video)** | | | |
| 366. | *"ARCCA – Hyundai Sonata Sled Test – 20 mph, 50th Male Dummy"* – Photograph(s), video, and video still images of ARCCA sled test **(video)** | | | |
| 367. | *"ARCCA Rigid Seat"* – Photograph of ARCCA rigid seat design | | | |
| 368. | *"ARCCA-NAWC Rear Impact Kinematics Study - 1996"* – Sequences of video still images from sled tests of production and reinforced seats showing seat and dummy response to collision forces, with sled test data **(report)** | | | |
| 369. | *"ARCCA - Jan 1996 Sled Tests – Rigid Seats Exceed Mertz Values"* – Chart of ARCCA rigid seat test data | | | |
| 370. | *"Rigidified Seat Sled Test – Delta-V: 20 mph"* – Photograph(s), video, and video still images of sled test **(video)** | | | |
| 371. | *"Volvo 850 Manual Seat Sled Test – Delta-V: 29 mph"* – Video, and video still images from Volvo seat sled test **(video)** | | | |
| 372. | *"Volvo 850 Electric Seat Sled Test – Delta-V: 29 mph"* – Video, and video still images from Volvo seat sled test **(video)** | | | |
| 373. | *"BMW 850 Seat Sled Test – Delta-V: 25 mph"* – Video, and video still images from BMW seat sled test **(video)** | | | |
| 374. | *"1991 BMW 850 into 1991 BMW 850"* – Video, and video still images from BMW two vehicle crash test **(video)** | | | |
| 375. | *"Out-Of-Position Occupant"* – Video, and video still images depicting sled tests of various rigidified seats with out-of-position dummies **(video)** | | | |
| 376. | *"Automotive Sled Test – 2002 Toyota Corolla with a 2002 Chrysler Sebring Seat"* – Photographs, video, and video still images from Sebring seat sled test **(video)** | | | |
| 377. | *"H-III 5th Female Grand Voyager Buck – 25-mph Rear Delta-V"* – Video, video still images and data plots from sled tests | | | |

35

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|------|------------|---------|----------|
| | of Voyager seat and LeSabre ABTS seat **(video)** | | | |
| 378. | **"H-III 5th Female Explorer Buck – 26-mph Rear Delta-V"** – Video, video still images and data plots from sled tests of Explorer seat and Sebring ABTS seat **(video)** | | | |
| 379. | **"2002 Chevrolet TrailBlazer Sled Test"** – Video, and video still images of sled test of Chevrolet TrailBlazer seat **(video)** | | | |
| 380. | **"2000 Buick LeSabre Sled Test"** – Video, and video still images of sled test of Buick LeSabre seat **(video)** | | | |
| 381. | **"HYGE Sled Test (31446) – Ford Explorer Seat"** – Photographs, charts, video, and video still images of sled test of Ford Explorer seat **(video)** | | | |
| 382. | **"HYGE Sled Test (31447) – Chevrolet TrailBlazer Seat"** – Photographs, charts, video, and video still images of sled test of Chevrolet TrailBlazer seat **(video)** | | | |
| 383. | **"HYGE Sled Test (31448) - Buick LeSabre Seat"** – Photographs, charts, video, and video still images of sled test of Buick LeSabre seat **(video)** | | | |
| 384. | **"Mercedes-Benz SL Seat Sled Test – Delta-V: 25.5 mph"** – Video, video still images and data plots from sled test of Mercedes-Benz SL seat **(video)** | | | |
| 385. | **"Mercedes-Benz SL500 (ABTS) Sled Test – H-III 95th Male ATD - Out of Position (OOP), Delta-V ~38 mph, ~30 Peak Gs"** – Video, photograph(s), and MGA test report excerpts and data plots **(video)** | | | |
| 386. | **"Mercedes-Benz SL500 (ABTS) Sled Test – H-III 50th Male ATD - Out of Position (OOP), Delta-V ~38 mph, ~30 Peak Gs"** – Video, photograph(s), and MGA test report excerpts and data plots **(video)** | | | |
| 387. | **"Ford Angled Sled Tests - ~30 mph, H-III 50th ATD, Out of Position (OOP)"** – Photographs, video, video still images, and data plots from sled tests H42184-H42189 **(video)** | | | |
| 388. | **"H40257 Reinforced Sebring Seat (Dual Recliner) Sled Test – ~35 mph, 5th Female ATD"** – Photographs, video, | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|---|-----------|---------|----------|
| | video still images, and data plots from Sebring seat sled tests **(video)** | | | |
| 389. | *"H40258 Ford F-150 Seat Sled Test – ~35 mph, 5th Female ATD"* – Photographs, video, video still images, and data plots from F-150 seat sled test **(video)** | | | |
| 390. | *"H40257 Reinforced Sebring Compared to H40258 Ford F-150 - ~35 mph, 5th Female ATD"* – Photographs, video still images, and data plots from Sebring seat and F-150 seat sled tests | | | |
| 391. | *"CAPE Reinforced Dodge Ram Seat (Dual Recliner) Sled Test - ~29 mph, 95th Male ATD"* – Photographs, video, video still images, and data plots from Dodge Ram seat sled test **(video)** | | | |
| 392. | *"H40483 Ford Escape – ST-0801 Pulse, H-III 50th Male ATD, ~25 mph Delta-V"* – Photographs, video, video still images, and data plots from Ford Escape seat sled test **(video)** | | | |
| 393. | *"H40485 Double Sebring – ST-0801 Pulse, H-III 50th Male ATD, ~25 mph Delta-V"* – Photographs, video, video still images, and data plots from Sebring seat sled test **(video)** | | | |
| 394. | *"H40483 Ford Escape Compared to H40485 Double Sebring – ST-0801 Pulse, H-III 50th Male ATD, ~25 mph Delta-V"* – Data plots from Ford Escape and Double Sebring seat sled tests | | | |
| 395. | *"H40484 Ford Escape OOP – ST-0801 Pulse, H-III 50th Male ATD, ~25 mph Delta-V"* – Photographs, video, video still images, and data plots from Ford Escape seat sled test **(video)** | | | |
| 396. | *"H40486 Double Sebring OOP – ST-0801 Pulse, H-III 50th Male ATD, ~25 mph Delta-V"* – Photographs, video, video still images, and data plots from Sebring seat sled test **(video)** | | | |
| 397. | *"H40484 Ford Escape OOP Compared to H40486 Double Sebring OOP – ST-0801 Pulse, H-III 50th Male ATD, ~25 mph Delta-V"* – Data plots from Ford Escape and Double Sebring OOP seat sled tests | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 398. | *"MGA W19245 Sebring Seat – H-III 50th Male ATD, ~35 mph Delta-V"* – Photographs, video, video still images, and data plots from Sebring seat sled test **(video)** | | | |
| 399. | *"Chrysler Reinforced Sebring (Dual Recliner) Sled Test – H-III 50th Male ATD - Out of Position (OOP), Delta-V ~38 mph, ~30 Peak Gs"* – Video, photograph(s), and MGA test report excerpts and data plots **(video)** | | | |
| 400. | *"Honda Element ABTS (Dual-Recliner) Sled Testing – H-III 95th Male ATD In-Position, ~34 mph Delta-V & ~28 Peak Gs"* – Photographs, video, video still images, and data plots from Honda Element seat sled test **(video)** | | | |
| 401. | *"Honda Element ABTS (Dual-Recliner) Sled Testing – H-III 5th Female ATD, ~34 mph Delta-V & ~28 Peak Gs"* – Photographs, video, video still images, and data plots from Honda Element seat sled test **(video)** | | | |
| 402. | *"Honda Element ABTS (Dual-Recliner) Sled Testing – H-III 5th Female ATD Out-of-Position (OOP), ~34 mph Delta-V & ~28 Peak Gs"* – Photographs, video, video still images, and data plots from Honda Element seat sled test **(video)** | | | |
| 403. | *"Honda Element ABTS (Dual-Recliner) Sled Testing – H-III 5th Female ATD In & Out-of-Position (OOP), ~34 mph Delta- V & ~28 Peak Gs"* – Photographs, video still images, and data plots from Honda Element seat sled tests | | | |
| 404. | *"Honda Element ABTS (Dual-Recliner) Sled Testing – Modified H-III 95th ATD (273 lb) Out-of-Position (OOP), ~35 mph Delta- V & ~27 Peak Gs"* – Photographs, video, video still images, and data from Honda Element seat sled test **(video)** | | | |
| 405. | *"Honda Element ABTS (Dual-Recliner) Sled Testing – Modified H-III 95th ATD (310 lb), ~28 mph Delta- V & ~19 Peak Gs"* – Photographs, video, video still images, and data from Honda Element seat sled test **(video)** | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 406. | *"Honda Element ABTS (Dual-Recliner) Sled Test –H-III 95th Male ATD, Delta-V ~34 mph, ~28 Peak Gs"* – Photographs, video, video still images, and data from Honda Element seat sled test **(video)** | | | |
| 407. | *"Honda Element ABTS (Dual-Recliner) Sled Test –H-III 5th Female ATD, Delta-V ~34 mph, ~28 Peak Gs"* – Photographs, video, video still images, and data from Honda Element seat sled test **(video)** | | | |
| 408. | *"Dodge Grand Caravan 2nd Row Swivel 'n Go Seat (ABTS) – Modified H-III 5th Female ATD, ~34 mph Delta-V, ~15°"* – Photographs, video, video still images, and data plots from Swivel 'n Go seat sled test **(video)** | | | |
| 409. | *"Chrysler 2nd Row Swivel 'n Go Seat (ABTS) Sled Test – H-III 95th Male ATD, ~35 mph Delta-V & ~29 Peak Gs"* – Photographs, video, video still images, and data plots from Chrysler Swivel n' Go seat sled test **(video)** | | | |
| 410. | *"Chrysler 2nd Row Swivel 'n Go Seat (ABTS) Sled Test – H-III 5th Female ATD, ~35 mph Delta-V& ~29 Peak Gs"* - Photographs, video, video still images, and data plots from Crysler Swivel n' Go seat sled test **(video)** | | | |
| 411. | *"Dodge 2nd Row Swivel 'n Go Seat (ABTS) Sled Test – H-III 95th Male ATD, Delta-V ~36 mph, ~24 Peak Gs"* – Photographs, video, video still images, and data plots from Swivel 'n Go seat sled test **(video)** | | | |
| 412. | *"Dodge 2nd Row Swivel 'n Go Seat (ABTS) Sled Test – H-III 5th Female ATD, Delta-V ~36 mph, ~24 Peak Gs"* – Photographs, video, video still images, and data plots from Swivel 'n Go seat sled test **(video)** | | | |
| 413. | *"Dodge 2nd Row Swivel 'n Go Seat (ABTS) Sled Test – H-III 95th Male ATD, Delta-V ~34 mph, ~27 Peak Gs"* – Photographs, video, video still images, and data plots from Swivel 'n Go seat sled test **(video)** | | | |
| 414. | *"Dodge 2nd Row Swivel 'n Go Seat (ABTS) Sled Test – H-III 5th Female ATD, Delta-V ~34 mph, ~27 Peak Gs"* – | | | |

39

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | Photographs, video, video still images, and data plots from Swivel 'n Go seat sled test **(video)** | | | |
| 415. | *"Dodge 2nd Row Swivel 'n Go Seat (ABTS) Sled Test – H-III 50th Male ATD – Out of Position (OOP), Delta-V ~38 mph, ~30 Peak Gs"* – Photographs, video, video still images, and data plots from Swivel 'n Go seat sled test **(video)** | | | |
| 416. | *"Dodge 2nd Row Swivel 'n Go Seat (ABTS) Sled Test – H-III 5th Female ATD – Out of Position (OOP), Delta-V ~38 mph, ~30 Peak Gs"* – Photographs, video, video still images, and data plots from Swivel 'n Go seat sled test **(video)** | | | |
| 417. | *"Dodge 2nd Row Swivel 'n Go Seat (ABTS) Sled Test – H-III 95th Male ATD – Out of Position (OOP), Delta-V ~38 mph, ~30 Peak Gs"* – Photographs, video, video still images, and data plots from Swivel 'n Go seat sled test **(video)** | | | |
| 418. | *"Mercedes-Benz Integrated Seat Design"* – Photographs of vehicle and seat | | | |
| 419. | *"Mercedes-Benz Seat Design"* – Photographs of vehicle and seat | | | |
| 420. | *"BMW 850"* – Photographs of vehicle and seat | | | |
| 421. | *"Chrysler Sebring"* – Photographs of vehicle and seat | | | |
| 422. | *"Dodge Ram"* – Photographs of vehicle and seat | | | |
| 423. | *"Buick Park Avenue"* – Photographs of vehicle and seat | | | |
| 424. | *"Buick LeSabre"* – Photographs of vehicle and seat | | | |
| 425. | *"Chevrolet Suburban"* – Photographs of vehicle and seat | | | |
| 426. | *"2003 Ford Expedition"* – Photographs of vehicle and seat | | | |
| 427. | *"2003 Ford F-150 Truck"* – Photographs of vehicle and seat | | | |
| 428. | *"2004 Ford F-150 Truck"* – Photographs of vehicle and seat | | | |
| 429. | *"2007 Saab 9-7x"* – Photographs of vehicle and seat | | | |
| 430. | *"2011 Saab 9-4x"* – Photographs of vehicle and seat | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 431. | *"2006 Honda Element"* – Photographs of vehicle and seat | | | |
| 432. | *"2009 Toyota Sienna"* – Photographs of vehicle and seat | | | |
| 433. | *"1999 Passenger Cars Sold in the United States"*- Chart of vehicles | | | |
| 434. | *"1999 Passenger Cars Sold in the United States – Vehicles without Integrated Seat Belts"* – List of vehicles | | | |
| 435. | *"1999 Passenger Cars Sold in the United States – Vehicles with Integrated Seat Belts"*- List of vehicles | | | |
| 436. | *"ABTS by Sales Volume"*- Chart(s) of vehicle sales | | | |
| 437. | *"Design Change Away from All Belts to Seat (ABTS)"* – List & Photographs from Brochures | | | |
| 438. | *"FMVSS 301 Rear Moving Barrier Testing – 1993 Honda Civic Del Sol"* – Video and video still images from barrier impact test **(video)** | | | |
| 439. | *"FMVSS 301 Rear Moving Barrier Testing – 1995 Honda Passport"* – Video and video still images from barrier impact test **(video)** | | | |
| 440. | *"FMVSS 301 Rear Moving Barrier Testing – 2000 BMW 328"* – Video and video still images from barrier impact test **(video)** | | | |
| 441. | *"FMVSS 301 Rear Moving Barrier Testing – 2000 Subaru Legacy"* – Video and video still images from barrier impact test **(video)** | | | |
| 442. | *"FMVSS 301 Rear Moving Barrier Testing – 2002 Toyota Camry"* – Video and video still images from barrier impact test **(video)** | | | |
| 443. | *"FMVSS 301 Rear Moving Barrier Testing – 2003 Chrysler PT Cruiser"* – Video and video still images from barrier impact test **(video)** | | | |
| 444. | *"FMVSS 301 Rear Moving Barrier Testing – 2003 Jeep Liberty"* – Video and video still images from barrier impact test **(video)** | | | |
| 445. | *"FMVSS 301 Rear Moving Barrier Testing – 2003 Volvo S40"* – Video and video still images from barrier impact test **(video)** | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 446. | *"FMVSS 301 Rear Moving Barrier Testing – 2003 Volvo V70"* – Video and video still images from barrier impact test **(video)** | | | |
| 447. | *"FMVSS 301 Rear Moving Barrier Testing – 2005 Suzuki Reno"* – Video and video still images from barrier impact test **(video)** | | | |
| 448. | *"FMVSS 301 Rear Moving Barrier Testing – 2005 VW Golf"* – Video and video still images from barrier impact test **(video)** | | | |
| 449. | *"1970 – Yielding Seats - 2005"* – Excerpts from Volvo and Lexus brochures | | | |
| 450. | *"Excerpt from Federal Motor Vehicle Safety Standard 207"* - Illustrations and excerpts from Federal Motor Vehicle Safety Standards | | | |
| 451. | *"K. Saczalski Petition to Open Docket 89-20"* – Letter from K. Saczalski to NHTSA regarding Docket 89-20 | | | |
| 452. | *"Mercedes-Benz Comments to Docket 89-20"* – Letter from Mercedes-Benz to NHTSA regarding Docket 89-20 | | | |
| 453. | *"Toyota Comments to Docket 89-20"* – Letter from Toyota to NHTSA regarding Docket 89-20 | | | |
| 454. | *"NHTSA Termination of Rulemaking – November 16, 2004"* – Excerpts from DOT NHTSA 49 CFR Part 571, FMVSS 207 Seating Systems – Action: Termination of rulemaking | | | |
| 455. | *"Current Seat Related Publications"* – Cover images of 2 seat reference books by Viano | | | |
| 456. | *"Excerpt from 'Role of the Seat in Rear Crash Safety' by David Viano"* – ExcerptS from seat reference book by Viano | | | |
| 457. | *"Quasistatic Seat Test (QST) Setup"* – Photographs and diagrams of seat pull test setup | | | |
| 458. | *"Excerpt from A. Levitt Publication - 2009"* – Excerpts from SAE research paper 2009-01-1201 | | | |
| 459. | *"Excerpt from A. Levitt Publication - 2016"* – Excerpts from SAE research paper 2016-01-1512 | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 460. | *"Severe Injury in Multiple Impacts"* – Abstract, introduction, and exerpt from technical paper | | | |
| 461. | *"NASS Crash Severity Distributions – Rear Damage Only"* – Chart illustrating statistical data | | | |
| 462. | *"Multi-Vehicle Crashes by Manner of Collision"* – Chart illustrating statistical data | | | |
| 463. | *"Injury Severity Distribution in Rear End Collisions"* – Plotted data of rear end collision injuries - NHTSA 1989 and 2014 | | | |
| 464. | *"Percent of Occupants with MAIS 4+ by Area of Vehicle Damage"* – Chart illustrating statistical data | | | |
| 465. | *"Cumulative Distribution of Occupants with AIS 3+ Injuries by Delta V"* – Chart illustrating statistical data | | | |
| 466. | *"Statistical Analysis"* – Other charts and tables of rear impact and occupant statistics | | | |
| 467. | *"Exposure of Lap-Shoulder Belted Occupants to Rear Impacts"* – Chart illustrating statistical data, NASS-CDS 1994-2015 (SAE 2022-01-0835) | | | |
| 468. | *"Acceleration Comparison"* – Diagram comparing "soft" and "stiff" pulse for the same velocity change | | | |
| 469. | *"Collision Severity – Pulse Comparison"* – Data plot comparing "soft" and "stiff" pulses for the same velocity change | | | |
| 470. | *"Impact Energy Moderation – Frontal and Rear-End Collisions"* – Video depicting occupant energy moderation in frontal and rear-end collisions **(video)** | | | |
| 471. | GDS vehicle and seat photographs, notes, video and scan data | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 472. | GDS exemplar vehicle and seat inspection photographs, notes and scan data | Objection to the extent any of these exhibits have not been produced to Plaintiffs. | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | | Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 473. | Seat pull test photographs, video, reports and data | | | |
| 474. | NHTSA Docket 89-20 | | | |
| | | | | |
| 475. | Daniel E. Toomey, Ph.D., P.E. CV – for ID | | | |
| 476. | Daniel E. Toomey, Ph.D., P.E. Report – for ID | | | |
| 477. | DRE Subject Vehicle Inspection 11/17/23 (photos 1-564) | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 478. | DRE Subject Vehicle Inspection 4/2/24 (photos 1-141) | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 479. | DRE Subject Vehicle Inspection 8/8/24 (photos 1-78) | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 480. | Photos and Videos from Pretensioner Deployment 6/13/24 | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| 481. | Figures: Accident Scene Physical Evidence | | | |
| 482. | Figures: Injury Diagrams | | | |
| 483. | Videos: Injury Demonstratives A-Spine Kinematics B-Mechanism C-Comparison | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 484. | Figures: Subject Vehicle Physical Evidence | | | |
| 485. | Figures: Exemplar Surrogate Analysis | | | |
| 486. | Figures: Occupant Kinematics | | | |
| 487. | Honda Odyssey Buck | | | |
| 488. | Literature/References<br>a. Ailon, T., Shaffrey, C.I., Lenke, L.G., Harrop, J.S., Smith, J.S., (2015) "Progressive Spinal Kyphosis in the Aging Population," Neurosurgery;77 Suppl 4:S164-72. 10.1227.<br>b. Baker, L., Front Seat Extrication Tactics – Fire Rescue, Fire Rescue Magazine, March 2019.<br>c. Burnett RA, Parenteau CS, White SD. The effect of seatback deformation on out-of-position front-seat occupants in severe rear impacts. Traffic Inj Prev. 2023;24(3):184-188.<br>d. Davis, M., Isaacs, J., Graber, M., and Fisher, J., "Thoracic Spine Extension Injuries in Occupants with Pre-Existing Conditions during Rear-End Collisions," SAE Technical Paper 2019-01-1222, 2019<br>e. Hendrix, R., Melany, M., Miller, F., Rogers, L. Fracture of the spine in patients with ankylosis due to diffuse skeletal hyperostosis: | D488 contains ID only articles and papers and as such are inadmissible | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | Clinical and imaging findings. American Journal of Roentgenology, 1994, 162(4): pp.899-904. | | | |
| | f. Kalichman, L., Guermazi, A., et al. Association between age, sex, BMI, and CT-evaluated spinal degeneration features. Journal of Back and Musculoskeletal Rehabilitation, 2009, 22(4): pp. 189-195. | | | |
| | g. Kang YC et al. Biomechanical Responses and Injury Assessment of Post Mortem Human Subjects in Various Rearfacing Seating Configurations, Stapp Car Crash Journal, Vol. 64 (November 2020), pp. 155-212. | | | |
| | h. McGowan, J., Levitt, A., Corrigan, C., Burnett, R. et al., "Seatback Strength and Occupant Response in Rear Impact Crash: Observations with Respect to Large Occupant Size and Position," SAE Technical Paper 2010-01-1029, 2010. | | | |
| | i. Mertz HJ, Irwin AL, Prasad P. Biomechanical and Scaling Basis for Frontal and Side Impact Injury Assessment Reference Values. Stapp Car Crash J. Nov;60:625-657, 2016. | | | |
| | j. Myers, E. R. & Wilson, S. E. Biomechanics of osteoporosis and vertebral fracture. Spine 22(24), 25S-31S. https ://doi. org/10.1097/00007 632-19971 2151-00005 (1997). | | | |
| | k. Parenteau CS, White S, Burnett R , Rear-End Impacts – Part 2: Sled Pulse Effect on Front-Seat Occupant | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | Responses. SAE 2022-01-0854, Society of Automotive Engineers, 2022. | | | |
| | l. Parenteau, C., Viano, D., Burnett, R., Lau, E. Effect of ABTS and conventional seats on occupant injury in rear impacts: Analysis of field and test data. Traffic Injury Prevention, 2021, 22(2): pp.147-152. | | | |
| | m. Parenteau, C., et al. Prevalence of spine degeneration diagnosis by type, age, gender, and obesity using Medicare data. Scientific Reports, 2021, 11:5389. | | | |
| | n. Parenteau C, Miller B, Burnett R. Injury Rates by Crash Severity, Belt Use and Head Restraint Type and Performance in Rear Impacts 2020-01-1223, Society of Automotive Engineers, Warrendale PA, 2020. | | | |
| | o. Parenteau CS, Viano DC. Spinal fracture-dislocations and spinal cord injuries in motor vehicle crashes. Traffic Inj Prev. 2014;15(7):694-700. | | | |
| | p. Partyka S. Comparisons of Belt Effectiveness in Preventing Chest, Head and Face Injury in Front and Rear Impacts. August 1990. | | | |
| | q. Rudd RW, Parenteau CS. Serious Spine Injuries Using 2017-2021 CISS and CIREN Data: Effect of Spinal Degeneration Comorbidities, IRCOBI Conference, Cambridge UK, 2023. | | | |
| | r. Viano DC, Parenteau CS. Injury by Delta V in Front, Near-Side, Far-Side and Rear Impacts: Analysis of 1994-2015 NASS-CDS. SAE | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | 2022-01-0835, Society of Automotive Engineers, 2022. | | | |
| | s.   Viano et al. Dual-recliner ABTS Seats in Severe Rear Sled Tests with the 5th, 50th and 95th Hybrid III, SAE 2021-01-0917, Society of Automotive Engineers, 2021. | | | |
| | t.   Viano D, Parenteau C, White S. 2019. Influence of DISH, ankylosis, spondylosis and osteophytes on serious-to-fatal spinal fractures and cord injury in rear impacts. Warrendale (PA): Society of Automotive Engineers. SAE 2019-01-1028. | | | |
| | u.   Viano DC, Parenteau CS, Burnett R. Rebound after rear impacts. Traffic Inj Prev. 14(2):181-7, 2013. | | | |
| | v.   Viano DC. Fracture-Dislocation of the Thoracic Spine in Extension with Upright Seats in Severe Rear Crashes. SAE 2011-01-0274, Society of Automotive Engineers, Warrendale PA, 2011. | | | |
| | w.   Viano DC, Parenteau CS. BioRID Dummy Responses in Matched ABTS and Conventional Seat Tests on the IIHS Rear Sled. Traffic Injury Prevention, 2011. | | | |
| | x.   Viano DC, Parenteau CS, Burnett, R, James M. Influence of Seating Position on Dummy Responses with ABTS Seats in Severe Rear Impacts. SAE 2009-01-0250, Society of Automotive Engineers, Warrendale PA, 2009. | | | |
| | y.   Viano, D., Parenteau, C. Serious injury in very-low and very-high speed rear impacts. Proceedings of SAE World Congress and Exhibition, 2008, paper | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | 2008-01-1485, Detroit, Michigan.<br>z.   Yaek, J., Brown, T., and Goertz, A., "Accident Statistical Distributions from NASS CDS - An Update," SAE Technical Paper 2020-01-0518, 2020, https://doi.org/10.4271/2020 -01-0518.<br>aa.  Yoganandan, N., Ray, G., et al. Stiffness and strain energy criteria to evaluate the threshold of injury to an intervertebral joint. Journal of Biomechanics, 1989, 22: pp.135-142.<br>bb.  Zartman, D., "When and How to Safely Remove a Seat in an Automobile Extrication," Fire Rescue, https://www.firerescue1.com /fire-products/Extrication-Tools-Cutters-and-Spreaders/articles/39307601 8-When-andhow-  to-safely-remove-a-seat-in-an-automobile-extrication/, 2018.<br>cc.  Zhou, Q., Rouhana, S., Melvin, J. Age effects of thoracic injury tolerance. Proceedings of the 40th Stapp Car Crash Conference, 1996, paper 962421, Albuquerque, New Mexico. | | | |
| | | | | |
| 489. | Daniel L.A. Camacho, M.D., Ph.D. CV- for ID | | | |
| 490. | Daniel L.A. Camacho, M.D., Ph.D. Report- for ID | | | |
| 491. | Annotated slides with excerpts from literature articles cited below, James Assey medical records, photos, radiology studies including 3-D reconstructions of radiology images | | | |
| 492. | Pertinent Radiological Findings<br>a. Figure 1<br>b. Figure 2 | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|---|-----------|---------|----------|
| | c. Figure 3<br>d. Figure 4<br>e. Figure 5<br>f. Figure 6<br>g. Figure 7<br>h. Figure 8<br>i. Figure 9<br>j. Figure 10<br>k. Figure 11<br>l. Figure 12<br>m. Figure 13<br>n. Figure 14<br>o. Figure 15<br>p. Figure 16<br>q. Figure 17<br>r. Figure 18<br>s. Figure 19<br>t. Figure 20<br>u. Figure 21<br>v. Figure 22<br>w. Figure 23<br>x. Figure 24<br>y. Figure 25 | | | |
| 493. | Literature<br>  a. Davis M, Isaacs J, et al. (2019), "Thoracic Spine Extension Injuries in Occupants with Pre-Existing Conditions during Rear-End Collisions." SAE Technical Paper 2019-01-1222.<br>  b. Denis F (1984), "Spinal Instability as Defined by the Three-Column Spine Concept in Acute Spinal Trauma." *Clinical Orthopaedics and Related Research* 189:65-76.<br>  c. Denis F, Burkus FJ (1992), "Shear Fracture-Dislocations of the Thoracic and Lumbar Spine Associated with Forceful Hyperextension (Lumberjack Paraplegia)." *Spine* 17(2):156-161.<br>  d. Fon GT, Pit MJ, Thies AC (1980), "Thoracic Kyphosis: Range in Normal Subjects." | D493 contains ID only articles and papers and as such are inadmissible | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|------|------|------------|---------|----------|
| | *American Journal of Roentgenology* 134:979-983. | | | |
| | e. Jang S, Graffy PM, et al. (2019), "Opportunistic Osteoporosis Screening at Routine Abdominal and Thoracic CT: Normative L1 Trabecular Attenuation Values in More than 20 000 Adults." *Radiology* 291:360-367. | | | |
| | f. Liebsch C, Seiffert T, et al. (2019), "Patterns of Serial Rib Fractures After Blunt Chest Trauma: An Analysis of 380 Cases." *PLoS ONE* 14(12):e0224105. | | | |
| | g. May DA, Disler DG, Jones EA, Balkissoon AA, Manaster BJ (2000), "Abnormal Signal Intensity in Skeletal Muscle at MR Imaging: Patterns, Pearls, and Pitfalls." *Radiology* 20:S295-S315. | | | |
| | h. Palmer WE, Kuong SJ, Elmadbouh HM (1999), "MR Imaging of Myotendinous Strain." *American Journal of Radiology* 173:703-709. | | | |
| | i. Parenteau CS, Viano DC, Campbell IC (2022), "Occupant Age and Size Characteristics by Seating Location in Tow-Away Crashes Involving Light Vehicles in the United States." *Proceedings of the 2022 IRCOBI Conference* Paper IRC-22-76 | | | |
| | j. Pickhardt PJ, Pooler BD, et al. (2013), "Opportunistic Screening for Osteoporosis Using Abdominal Computed Tomography Scans | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | Obtained for Other Indications." *Ann Intern Med* 158(8):588-595. | | | |
| | k. Rudd RW, Parenteau CS (2023), "Serious Spine Injuries Using 2017-2021 CISS and CIREN Data: Effect of Spinal Degeneration Comorbidities." *Proceedings of the 2023 IRCOBI Conference* Paper IRC-23-10 | | | |
| | l. Shah NG, Keraliya A, et al. (2019), "Injuries to the Rigid Spine: What the Spine Surgeon Wants to Know," *Radiographics* 39:449-466. | | | |
| | m. Takhtani D, Scortegagna E, Cataltepe O, Dundamadappa S (2016), "MRI Findings of Injury to the Longus Colli Muscle in Patients with Neck Trauma." *American Journal of Roentgenology* 207:401-405. | | | |
| | n. Viano D, Parenteau C, White S (2019), "Influence of DISH, Ankylosis, Spondylosis and Osteophytes on Serious-to-Fatal Spinal Fractures and Cord Injury in Rear Impacts," SAE Technical Paper 2019-01-1028. | | | |
| | o. Westerveld LA, Verlaan JJ, Oner FC (2009), "Spinal Fractures in Patients with Ankylosing Spinal Disorders: A Systematic Review of the Literature on Treatment, Neurological Status and | | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | Complications." *Eur Spine J* 18:145-156.<br><br>p.  Zhuge W, Ben-Galim P, Hipp JA, Reitman CA (2015), "Efficacy of MRI for Assessment of Spinal Trauma:<br>Correlation with Intraoperative Findings. Journal of Spinal Disorders28(4):147-151 | | | |
| 494. | Plastic physical model of head and spine | | | |
| | *James Assey medical records* | | | |
| 495. | Prisma Health Richland records | 000001-004610<br>Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 496. | Prima Health Urology records | 000001-000285<br>Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 497. | Prisma Heath Imaging records | Objection to the extent any of these exhibits have not been produced to Plaintiffs. Plaintiffs request these exhibits be produced for review and consideration prior to their use at trial | | |
| 498. | Medshore Ambulance records | 000001-000020<br>Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 499. | Richland County EMS records | 000001-000009<br>Objection to the extent these medical records contain inadmissible hearsay, are | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | | cumulative, or are irrelevant | | |
| 500. | Palmetto Baptist RAD | Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 501. | All Medical Inc. | 000001-000281 Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 502. | Amedisys Home Health Records | MR_Assey_Meds003205 Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 503. | Atrium Health Carolinas Rehab Records | MR_Assey_Meds005472 Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 504. | Bright Star Care of Columbia | MR_Assey_Meds005547 Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 505. | Columbia Medical Associates | Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 506. | Columbia Gastrological Associates | 000001-000017 Objection to the extent these medical records contain inadmissible | | |

| EX # | | OBJECTIONS | OFFERED | ADMITTED |
|---|---|---|---|---|
| | | hearsay, are cumulative, or are irrelevant | | |
| 507. | Doctors Care | 000001-000036 Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 508. | Hand and Hearts Home Care | MR_Assey_Meds004654 and MR_Assey_Meds006090 Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 509. | MUSC Health Columbia Heart records | 000001-000195 Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |
| 510. | MUSC Health primary Gateway records | 000001-000097 Objection to the extent these medical records contain inadmissible hearsay, are cumulative, or are irrelevant | | |